**Exhibit A to the Complaint**

**Location:** Atherton, CA                                          **IP Address:** 73.241.16.67
**Total Works Infringed:** 214                                     **ISP:** Comcast Cable

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 1 | Info Hash:<br>6B7AFBC66F26085D7C1481004EFBF08404097D58<br>File Hash:<br>5370C5430308806127F943DBBFF09F1EDE55FDDEE805538951E37B67640DC422 | 07-08-2021<br>23:28:01 | Blacked | 05-29-2021 | 07-08-2021 | PA0002300658 |
| 2 | Info Hash:<br>E3A8C18869DAC69874DC78556D8EE2B1BA4AC5EA<br>File Hash:<br>80FD8819A29C3FD8D153E45E10848D0C7A481FF71B7CB02776C1154E17D5BEAE | 12-12-2020<br>02:16:04 | Blacked | 09-07-2019 | 09-25-2019 | PA0002203158 |
| 3 | Info Hash:<br>94E7700B5BF14222531142E183674ED0AAE4CD64<br>File Hash:<br>5278093297C01E3A2461DD41B076598D22996AFA71B22A505F98A4632576ECF2 | 12-12-2020<br>02:16:01 | Blacked Raw | 05-27-2018 | 07-14-2018 | PA0002130451 |
| 4 | Info Hash:<br>6CD09C6DF48E775CE6F3840AD44D3CB6F7294C4D<br>File Hash:<br>E09CB18B2E8C7B589B5D3C963329DE0208C9050701523B308396470BBFB050F1 | 12-12-2020<br>02:15:59 | Blacked | 04-04-2020 | 04-17-2020 | PA0002237304 |
| 5 | Info Hash:<br>C6C4E4D5F87DFB2FDE6CFE2A87519B8E7A79A9A5<br>File Hash:<br>6124BA77DFEEB39FED1FF6C8D77E0C3216758333363E445DBE889CFB3A334681 | 12-11-2020<br>23:11:22 | Blacked | 05-05-2018 | 05-24-2018 | PA0002101366 |
| 6 | Info Hash:<br>20BB07151E54C494378097BBF6CB22B32855DE40<br>File Hash:<br>C088A75D34A2F71EE11377C12A6B5C6BD99215288EBF3CB6FD0916A237B2FD43 | 12-11-2020<br>20:11:04 | Blacked Raw | 08-15-2018 | 09-01-2018 | PA0002119585 |
| 7 | Info Hash:<br>9919119C59927A10A6AF324771F2A31A4D1C678D<br>File Hash:<br>231436B65CEF7F8CD7782C92475CECB41BDB15E136C778F146C899A952ADFC64 | 12-11-2020<br>20:10:57 | Blacked Raw | 04-12-2019 | 05-11-2019 | PA0002173884 |
| 8 | Info Hash:<br>CF68460DE9D9906097987EC8282AFEB65C3285B7<br>File Hash:<br>89D2A8B1E0C33574D55170A12C1AC1BEAAA8DAD27057E862E44E6FD7099822CB | 12-11-2020<br>20:09:43 | Blacked | 09-05-2020 | 09-29-2020 | PA0002258686 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 9 | Info Hash:<br>26055D2C7FE57CD5794576974A7390178C3BBACB<br>File Hash:<br>692A615A2C0873D0F1704ABD4BC2996D60ADB2BED61000367BEBABE573578FBC | 12-11-2020<br>20:06:13 | Blacked Raw | 12-18-2019 | 02-03-2020 | PA0002225563 |
| 10 | Info Hash:<br>31A0CEE0CBEBA1ECD7DDCA954133760919C716E3<br>File Hash:<br>B140202D921E68887E969B7EFB245D9909BD9ECF9A5E2D3EEB5961ECA61D89F7 | 12-11-2020<br>20:05:21 | Blacked | 02-04-2019 | 03-24-2019 | PA0002183208 |
| 11 | Info Hash:<br>246AAA9C4401D4F5F3CB7E77E2D0250BD501A1DA<br>File Hash:<br>906A4DEAA80AB7DC31B7D101C0E5421CD70D30B3578A5166299EB47F657CB13A | 12-11-2020<br>20:05:02 | Blacked | 02-24-2019 | 03-31-2019 | PA0002163974 |
| 12 | Info Hash:<br>0BC15A691BD0FF1D1CE60BBD7680E9FE90B50D29<br>File Hash:<br>B8A95F30577D3DC572E2EC0DDB7E70844EB53E5AE9D6D71E043481CC8F968BAF | 12-11-2020<br>16:59:48 | Blacked Raw | 07-21-2019 | 08-27-2019 | PA0002213243 |
| 13 | Info Hash:<br>12B83DADF27DCD5CF08AA4227CE9B8B80ABFE2A2<br>File Hash:<br>EBAD6F5A240703EB44B755A9345B7BEC1D7002C328CC850BB65207DFC184DDE3 | 12-11-2020<br>16:59:33 | Blacked | 02-09-2019 | 03-11-2019 | PA0002158599 |
| 14 | Info Hash:<br>12FD099B704DFFF8A9860A23260385B39D76F758<br>File Hash:<br>A2CC5316EF90FD8301A41100CB821610DB9056CB10D8C5D06F8B505675C90C50 | 12-11-2020<br>16:54:46 | Blacked | 03-01-2019 | 03-31-2019 | PA0002163976 |
| 15 | Info Hash:<br>8FEF4F99B0A71B34DCEC372DE9078F35A4019D6B<br>File Hash:<br>D6F0F1429C26735113C7896F3144E57C13A5F45BBB1670F4CD37BB48777151B6 | 12-11-2020<br>16:54:02 | Blacked | 07-29-2018 | 09-05-2018 | PA0002135679 |
| 16 | Info Hash:<br>0B007777C9D46F02DF52BFC63F36E3413CDDF588<br>File Hash:<br>EBD53A90CBC19696047DB4F8191CDAA398557452F38CFBAA9E6879EA055520EB | 12-11-2020<br>16:53:17 | Blacked | 10-07-2018 | 10-16-2018 | PA0002127790 |
| 17 | Info Hash:<br>E7B33D8893CF3DF2F6DD57314D509DFBB9273469<br>File Hash:<br>54609EF3F3FB116F216E79AD394B0BBB2B235559031F109EF858F090F5C8BC82 | 12-11-2020<br>16:53:14 | Blacked | 03-26-2019 | 04-16-2019 | PA0002187002 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 18 | Info Hash:<br>CFB3C6698C2D3B922752726556F33517ACAB006B<br>File Hash:<br>78CB09F6C2242774890DE6B5CA4C05DAFC9853410B097ADB6B71BF3B0DDBCF26 | 12-11-2020<br>16:53:13 | Blacked | 04-30-2019 | 06-03-2019 | PA0002178774 |
| 19 | Info Hash:<br>CD95C89BDD8CD455B58C4F9CB0F1504F494FFEB5<br>File Hash:<br>4FD23E593B9E71B30DC3A8A00390827AB1E0D63AD8EA1EBC308D5EB4FE4A746B | 12-11-2020<br>16:53:12 | Blacked | 06-28-2019 | 08-27-2019 | PA0002213235 |
| 20 | Info Hash:<br>17A039967BC1290AD019CD7A5A0586394301A47C<br>File Hash:<br>6FB8E064D0E7227EDD66A3CB7F5CC70E56B3C0DE7EA307DD1F66247B45192D7B | 12-11-2020<br>16:53:01 | Blacked | 08-23-2018 | 11-01-2018 | PA0002143434 |
| 21 | Info Hash:<br>382A3BC3E3286BAFC5C00ABE0508134CF4D97A1E<br>File Hash:<br>CED8A528D5E7244505C8DE67AE8E57FECA4C869EC99651451294A395340DED35 | 12-11-2020<br>13:52:13 | Blacked<br>Raw | 06-16-2018 | 07-14-2018 | PA0002128317 |
| 22 | Info Hash:<br>D702D009EB68CCFCCED118FF97BC6DFFFC22A38E<br>File Hash:<br>EEB5F417612E98224C56B6D41EBFFE1E1E502D06E897E6B9C94C4B48BAC263DD | 12-11-2020<br>13:45:41 | Blacked | 12-01-2019 | 12-17-2019 | PA0002217663 |
| 23 | Info Hash:<br>7FA997F47BF11322F021D24C8723A443416B648D<br>File Hash:<br>605C3ECCF85B264E024EBB0503A552E7FECE603972FE9C1ED99B11DB58C92547 | 12-11-2020<br>13:44:39 | Blacked | 02-09-2020 | 03-18-2020 | PA0002241446 |
| 24 | Info Hash:<br>638FD5267604205A45DBA9F2BDD6151E300E86F3<br>File Hash:<br>884899241E4C42B1B4014F44AC922166805AC496AD23DCBA4FD6B6F09EDAFEFD | 12-11-2020<br>13:44:38 | Blacked<br>Raw | 07-16-2019 | 08-02-2019 | PA0002192306 |
| 25 | Info Hash:<br>484435C173CC477DB40A1CF7176AE3DBC3EE6BE2<br>File Hash:<br>48AB514520BE91E536C1642D851EF67DBDC2D9008A4250911EF30D04B6456089 | 12-11-2020<br>13:44:37 | Blacked | 07-29-2019 | 09-11-2019 | PA0002214887 |
| 26 | Info Hash:<br>F491E98F15C829B918E94EDC62F86FC9F5FDF9C8<br>File Hash:<br>1B3F1DA51F73F9333F96A92475051A292BFACA76CB7EF662457FB18470D95BBC | 12-11-2020<br>13:44:32 | Blacked | 09-22-2019 | 10-07-2019 | PA0002205469 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 27 | Info Hash:<br>D2D5F8485ABF1772A7A0668F38C27295427A6D5D<br>File Hash:<br>30B6DE35A5D256DDDF4065A5C2F6A844C077CDF6B5F8D4027D3BD2B6E54E0BC7 | 12-11-2020<br>13:44:30 | Blacked Raw | 09-09-2018 | 10-16-2018 | PA0002127792 |
| 28 | Info Hash:<br>96F85F54DC4A7122C5268F0BA6B765EDDBE21338<br>File Hash:<br>2E51FADA8E68829FAB7E136DD24EB9761D5A416AD4928C2274614AEA67F28329 | 12-11-2020<br>13:44:29 | Blacked Raw | 06-01-2019 | 07-17-2019 | PA0002188304 |
| 29 | Info Hash:<br>9C1D2FEC109870811C76068186E84BE13F50FC57<br>File Hash:<br>952DF8FE977B8EF61C6C73CFC20826AE1217F8F30DE1E880DB32ED3420A4062E | 12-11-2020<br>13:44:29 | Blacked | 06-19-2019 | 08-27-2019 | PA0002213298 |
| 30 | Info Hash:<br>8F06F2F6B9533779DD3A36713ADFA46413BEC156<br>File Hash:<br>1B881C898538761551E7C998C11A7BF86CFB2B15A11340DBA208D146BF0E6B61 | 12-11-2020<br>13:44:28 | Blacked | 10-27-2018 | 12-10-2018 | PA0002145828 |
| 31 | Info Hash:<br>53D1DE440F17D6567F1067204E832ADE5FADE5CE<br>File Hash:<br>CE413A76BF40C7AFD6A2FDC4D1E3C270F2A436264887410442A171CFA45D906B | 12-11-2020<br>10:42:03 | Blacked Raw | 06-26-2019 | 08-27-2019 | PA0002213245 |
| 32 | Info Hash:<br>04B2A961E29238FF6B883369099B797352DD758C<br>File Hash:<br>64514C3ADA8986C783DD20246634E1D293CF16AF534743B074040A63D9AECE90 | 12-11-2020<br>10:41:28 | Blacked | 01-25-2019 | 02-22-2019 | PA0002155136 |
| 33 | Info Hash:<br>093DDAD15E1C11A1221DB1717209692F38425FE1<br>File Hash:<br>7B69D8B697076CF5A7552CB514CF2D9E1F12B09A826D8B967F2D0A09F1124ABC | 12-11-2020<br>10:40:33 | Blacked Raw | 01-07-2020 | 02-03-2020 | PA0002236198 |
| 34 | Info Hash:<br>ABEC75B73C6CC2BC39AF22DB3C2A3E12D85AE1B2<br>File Hash:<br>608D6A71B9329303CFAAF58945C17ECDB72EE78FAAAB7CB505417EE7AA2B5E6F | 12-11-2020<br>10:39:53 | Blacked | 04-25-2019 | 05-28-2019 | PA0002200766 |
| 35 | Info Hash:<br>8B936688C9ABD5C741EF8164BC6802C971CE89E1<br>File Hash:<br>540E3C13A7423F24465E1C900AAB9C7758F4960F262BECF787B76AC3328E0C87 | 12-11-2020<br>10:39:37 | Blacked | 07-09-2018 | 08-07-2018 | PA0002131818 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 36 | Info Hash:<br>6EC3E645DFBA42CF504E09007DB64ABEB0CE8C3D<br>File Hash:<br>1BCFA16A494CC4D42D960BEB9D614BADD1D77E2DB58DD977A885EE7A09D8BFA4 | 12-11-2020<br>10:39:36 | Blacked | 03-06-2019 | 03-31-2019 | PA0002163978 |
| 37 | Info Hash:<br>AFD467CD6644702A843CBCDD1DAD19A3EA10863A<br>File Hash:<br>B02AB8FF65A95F271951F39DD493455062B4F7037356D32FA459F1E07AEB99C2 | 12-10-2020<br>18:46:01 | Blacked | 01-25-2018 | 03-02-2018 | PA0002104748 |
| 38 | Info Hash:<br>737ACF2D5CFF18C75E5B2AF943C175052EB6961A<br>File Hash:<br>A8509EB2413DE7B2384428D5747E60148EB3AE165959E73302703AD51F9625D7 | 12-10-2020<br>18:00:17 | Blacked Raw | 08-10-2018 | 09-05-2018 | PA0002135668 |
| 39 | Info Hash:<br>C0748E0520AF05444AC02D1DBA4A85FD6DEF7924<br>File Hash:<br>8C4E9159F5A7C313C5B13F9DB06F8A4ED3BF38968DA5C4FA5FE664AA58D998ED | 12-10-2020<br>17:56:35 | Blacked Raw | 12-28-2017 | 01-24-2018 | PA0002101763 |
| 40 | Info Hash:<br>71D79C9682AA689CB51FF049D3E49C9688D5BFB6<br>File Hash:<br>FD0816DDDF9681B511A2AEFB4BCB8CC531743EDC3DBCEB5C8A233A96393A3A4B | 12-10-2020<br>17:43:35 | Blacked | 09-02-2017 | 09-15-2017 | PA0002052847 |
| 41 | Info Hash:<br>A6045F8C7CE11DDE70AB0689E4A785EFEBDFE6EF<br>File Hash:<br>C3B46C5DA13AF50A4DB5C0145564274B944DDEF4C2D7A5651AACE5F4DAA6BE07 | 12-10-2020<br>11:47:15 | Blacked Raw | 02-11-2018 | 03-02-2018 | PA0002104740 |
| 42 | Info Hash:<br>CA45C9876120A320221D85309FF66D2B05DB332F<br>File Hash:<br>20AA74FCCC36AAD80437626F42910D7E655D138150EBDD54626B769E7291A2D2 | 12-10-2020<br>08:43:54 | Blacked Raw | 11-18-2017 | 01-02-2018 | PA0002068867 |
| 43 | Info Hash:<br>E54618D0F31D450D08F63E9C3CA1FD302DB64881<br>File Hash:<br>94050C50FE687E1D842C2C6B8C57767607BB4D360F3675B5D10636BBB406FF34 | 12-10-2020<br>05:24:23 | Blacked | 06-24-2017 | 07-07-2017 | PA0002070822 |
| 44 | Info Hash:<br>85DD777F9EE0CFDA6DFB4197794DAF480D8516C4<br>File Hash:<br>AAE439AA432AD9202601B606CE6115198F09E532263D02CEFFE07D054F0B1641 | 12-09-2020<br>19:58:11 | Blacked Raw | 03-13-2018 | 04-17-2018 | PA0002116738 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 45 | Info Hash:<br>D8F64BC3740763BFBA96DBD923F561C417E389F8<br>File Hash:<br>15FB01F1B7FC1BC290CC5BACF7B0EEFB93A1052A8B3EE9300E6A1F6AB152169C | 12-09-2020<br>19:56:57 | Blacked | 07-09-2017 | 08-17-2017 | PA0002077662 |
| 46 | Info Hash:<br>7EDD32115504363C423839CE86694F87A25A5049<br>File Hash:<br>5CFAA47871AFF429E6011A5AE7A4BDE07A2A36874A998796DE5379942572D002 | 12-09-2020<br>19:56:28 | Blacked | 10-22-2018 | 11-25-2018 | PA0002136653 |
| 47 | Info Hash:<br>D5C155EE50EC64536373810D1D2B41605132D121<br>File Hash:<br>B0F00154F0F6120DDE1D9C39C0EA8B289F5981D6E701047EB73F4D2ABBB2E874 | 12-09-2020<br>19:56:22 | Blacked | 12-06-2018 | 12-18-2018 | PA0002141921 |
| 48 | Info Hash:<br>629542B40FD50A432C38A29B4A3AA82E94A73A66<br>File Hash:<br>EAC5CFD35E787C5BCCAE02653E10F3E87A0947405629A0E06AB2A1738E5A894B | 12-09-2020<br>19:56:15 | Blacked | 01-15-2018 | 01-24-2018 | PA0002101768 |
| 49 | Info Hash:<br>658C5AA3CE17F8F7F1D15705268C5370113D1518<br>File Hash:<br>BFED96E80C9327F11620746784804FFEEE5C7DBA5E466DCEA79FD132C384C5A9 | 12-09-2020<br>16:52:04 | Blacked<br>Raw | 11-08-2018 | 12-10-2018 | PA0002145833 |
| 50 | Info Hash:<br>AE99078133EB9BE953B7BC89598C4F251C5883DE<br>File Hash:<br>92C3A55FDEACA2FED42C956BBCDE2FDD3541BA7F00F1A3DCCC292A2BE6ED50BB | 12-09-2020<br>13:47:19 | Blacked | 07-29-2017 | 08-11-2017 | PA0002046872 |
| 51 | Info Hash:<br>4D526BC49BE1229E1E24E019F463CA502688EE61<br>File Hash:<br>E40F04B1BB719F6EC59A74877FC16982D1B133F1B19621111F6DBEA64C7C756C | 12-09-2020<br>13:47:16 | Blacked<br>Raw | 11-03-2018 | 12-10-2018 | PA0002145823 |
| 52 | Info Hash:<br>C8393D46AE9C7AFC3907055798CAE49F18D9C9FB<br>File Hash:<br>DBDB721F4EE6675AA75F98B85E6AFBEB8A2A3BD72F0855F185ACD54A43DBDD7B | 12-09-2020<br>10:44:39 | Blacked | 09-17-2017 | 10-10-2017 | PA0002086174 |
| 53 | Info Hash:<br>990994F89690F9A3E78614F2186AEB2765478D4D<br>File Hash:<br>24AD46215A9A448CC843C8309E93622A8D0D4D750D4FC72ACA579666EEEE19A0 | 12-09-2020<br>10:44:28 | Blacked | 07-14-2017 | 08-11-2017 | PA0002046878 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 54 | Info Hash:<br>37C71CA96A9A5DDC57C05C6C84B27B7CA7CC8C97<br>File Hash:<br>F6C0DF6A90BC5B70EE3893FCF63077E686949547F467E0448D001C81B92209D0 | 12-09-2020<br>10:44:25 | Blacked | 05-10-2018 | 05-24-2018 | PA0002101376 |
| 55 | Info Hash:<br>B46F6346223A7EF85430AF036DCC40D553422E04<br>File Hash:<br>549B34A87FAD4888D51E19DF1D7D6F97797DBAC7BC22E7EA4E1556A0B391AC01 | 12-09-2020<br>07:42:03 | Blacked | 09-22-2017 | 10-10-2017 | PA0002057455 |
| 56 | Info Hash:<br>87B60D12F1B3B0A2B6D1A581865517EE6EE9A1BC<br>File Hash:<br>B1EDA7074A9966A305B1BCAA2464E74DE621A57EF91D263CB44A8925D9061626 | 12-09-2020<br>07:41:13 | Blacked | 08-03-2018 | 09-01-2018 | PA0002119596 |
| 57 | Info Hash:<br>B325B7E8107FC52C71CCBA7A995E4E75AED840B1<br>File Hash:<br>00C5EB6E231D7C6BAC34B9BF59414E24089B2DDAE038D1EB410827A14D8A5084 | 12-09-2020<br>04:14:49 | Tushy | 11-29-2020 | 01-04-2021 | PA0002277033 |
| 58 | Info Hash:<br>BB4AF8523D822CCBAAEF7D4247111F8F7B446296<br>File Hash:<br>9084DECBBBAA7F52032022A7AF66E85106006916DCAF8E181EF864E949975CF9 | 12-05-2020<br>11:14:03 | Blacked Raw | 12-13-2017 | 01-02-2018 | PA0002097434 |
| 59 | Info Hash:<br>8A9AB1F64463E581A779AAE573B6ACC9EF49BBD6<br>File Hash:<br>F264D22475CAEB917C41AEAE49A25FF4DEF43A0EA5457CD6430336DC8A40DD78 | 12-05-2020<br>08:09:31 | Blacked Raw | 07-11-2018 | 08-07-2018 | PA0002131894 |
| 60 | Info Hash:<br>3B5D9E3A6A6E4F83B8D2901A1EB499CF979FB68A<br>File Hash:<br>57AE9AD79352265D45642F43407B430DA63FBC67E3AE52C8193F77B1094E7048 | 12-05-2020<br>03:29:39 | Blacked | 07-14-2018 | 08-07-2018 | PA0002131895 |
| 61 | Info Hash:<br>BA3B2D0495A74AA71E3DBF92E4BEFF7944393735<br>File Hash:<br>C469A817A790FE5BAB11722AB32C03E200139C15FB2359FC40DD4CDC31F5CAFA | 12-05-2020<br>02:59:39 | Vixen | 06-03-2018 | 07-09-2018 | PA0002109331 |
| 62 | Info Hash:<br>9C026601B2459C8B4A1BB5DDC7E29714DB2EA236<br>File Hash:<br>183592DB23C2EC001E98E73F72BCF3D4E2B4A1B98E04AA80EBE0146C492836C0 | 12-04-2020<br>19:01:38 | Blacked Raw | 01-22-2020 | 02-20-2020 | PA0002229057 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 63 | Info Hash:<br>282BBCBFFC452EC15DCEF9D96AF47887B8AAB22B<br>File Hash:<br>AE7BFF976A72356F23C805642618402081B1FF6F05A7E45B5F8A65359AB2175A | 12-04-2020<br>18:39:58 | Blacked Raw | 02-21-2018 | 03-02-2018 | PA0002104741 |
| 64 | Info Hash:<br>4F821955DC86A3207CBD1A1ACDFDD18474C662BB<br>File Hash:<br>949C25A469037E5D0AB6ED155231D1D6FBE1194EBE8DABE6E6CF7FF5D7631E36 | 12-04-2020<br>18:34:13 | Blacked | 04-05-2018 | 04-17-2018 | PA0002116752 |
| 65 | Info Hash:<br>5387A4079A0658BA4B420D7E946DD6411EC141CB<br>File Hash:<br>C86F5B693A35584991A6A1297C8ADF9C1343FDED12BC0D2E19B499110C6A4A00 | 12-04-2020<br>17:39:10 | Vixen | 10-01-2018 | 11-01-2018 | PA0002143421 |
| 66 | Info Hash:<br>D4C6206BB68A124003D8BC8388057E9FD4F11156<br>File Hash:<br>33639796B22910CE3A96FD79FCAE73DE7AC68532E203A1AD1740FF6FC91BCE5F | 12-04-2020<br>17:39:07 | Vixen | 06-23-2019 | 08-27-2019 | PA0002213299 |
| 67 | Info Hash:<br>2CD9810A3E3426D2595BD4D10B8F7E1B5E3BD0A1<br>File Hash:<br>5E1A550D581AD0C22CFBF20C116D21E8F176B830C37BB02130587BA6439DB592 | 12-04-2020<br>14:38:25 | Vixen | 07-18-2018 | 09-01-2018 | PA0002119684 |
| 68 | Info Hash:<br>B2AE0FC765E6EB1BE8B0E93C03FA9587817F7C3C<br>File Hash:<br>5EA027602327EF3861703D9FE8E45AB4E84F2A8179A8ECB6637C4E3F375266B4 | 12-04-2020<br>14:22:02 | Vixen | 02-28-2019 | 03-31-2019 | PA0002163973 |
| 69 | Info Hash:<br>680EE371B7800325E30411D1F71804CA76112ECB<br>File Hash:<br>2502A266973A3BDE9DCF00310969C52A9ED145D7457446FE671BE56CD7FA5245 | 12-04-2020<br>14:21:53 | Blacked Raw | 03-13-2019 | 04-17-2019 | PA0002186977 |
| 70 | Info Hash:<br>803980630B01E6B8475DCF8AAA2A4CE99E7007C0<br>File Hash:<br>60928BE208B9FC51FA6486D2AB2F838EA3B74E0076553B0D30E697A76EC8B089 | 12-04-2020<br>14:09:23 | Vixen | 09-26-2017 | 10-10-2017 | PA0002085861 |
| 71 | Info Hash:<br>998DE0C4176894B36631D6A39BA6375A9E83C2FC<br>File Hash:<br>FB164F8EE76241ACF81281898B422D9AAB38109B7068E3518D7B26F3AC6687BB | 12-04-2020<br>14:08:15 | Vixen | 11-05-2018 | 11-25-2018 | PA0002136632 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 72 | Info Hash:<br>5C52A11CA03AFC0068BD6C94A4D9E81FF0B9A221<br>File Hash:<br>C07A5C1755DEE5FB9D225EC12E05B51DC7EDA12AFDDC0E4D152FCC617D19DF8B | 12-04-2020<br>14:08:14 | Vixen | 01-19-2019 | 02-22-2019 | PA0002155139 |
| 73 | Info Hash:<br>BB70E95DE9AB25B990DB4DE8A13E192C7E4238D6<br>File Hash:<br>230AC2723436FB510813623F6EB4A10E892D81E00376F08C4B6C3EFBF906BD9B | 12-04-2020<br>14:07:36 | Vixen | 06-18-2017 | 07-07-2017 | PA0002070833 |
| 74 | Info Hash:<br>0EA150A8C7AA2F5F4305CF6D2CB95ADCBFFE67BF<br>File Hash:<br>7CD49F931AE3A14C26CED39154392934494228078EC852F297CDA7E269FE81AD | 12-04-2020<br>13:55:48 | Vixen | 04-14-2018 | 06-19-2018 | PA0002126645 |
| 75 | Info Hash:<br>0DA92DD49324311ECE31B5FE6234CBC444222236<br>File Hash:<br>20CA9EF4C2C7693326B25A7E49D4160B7C0146DF9339E2F954898A6145172D34 | 12-04-2020<br>13:55:26 | Vixen | 05-29-2017 | 06-22-2017 | PA0002039292 |
| 76 | Info Hash:<br>263D11C79580408D4B52ED5DE10FFFFD8DEFCB71<br>File Hash:<br>79B4AAAC410E5E0EC7DC7E0A29DD342F0444CD533F82C9970302631932F19AC0 | 12-04-2020<br>09:04:00 | Blacked | 12-26-2019 | 01-27-2020 | PA0002223955 |
| 77 | Info Hash:<br>E7EFEE78BB7AF187945D9250D5CA886E6869E755<br>File Hash:<br>399BEE228417F1199983A487545D05F1AF470D5A375DA73ACB32E6D0C4D5ADCB | 12-04-2020<br>09:03:58 | Blacked | 11-21-2018 | 01-22-2019 | PA0002149833 |
| 78 | Info Hash:<br>4939DDA25AC94EF2490052A79D7CF72324523D6F<br>File Hash:<br>174E86F5B9E18C5BAD79375E2075492632A0FB1B3B4F07F2AD0912F0A86344F8 | 12-04-2020<br>09:03:54 | Blacked<br>Raw | 07-01-2018 | 07-26-2018 | PA0002112161 |
| 79 | Info Hash:<br>E786AE9B09260D1D3F6B900225CB97D78E856AA8<br>File Hash:<br>0D6613674087312D48D47D06F9D2BDCEC4A8DBA7FBA1F14C470747A77815695B | 12-03-2020<br>00:33:04 | Blacked | 03-11-2018 | 04-17-2018 | PA0002116091 |
| 80 | Info Hash:<br>64A59E0155A476F1729AFE2417387FE8737CF0C4<br>File Hash:<br>EBC338FFD9639611441E17F4A699AAC349CC807E91891C47756CCF789F79BF80 | 12-03-2020<br>00:29:27 | Blacked | 07-04-2017 | 07-07-2017 | PA0002070819 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 81 | Info Hash:<br>5527B59E82F936FAFB68C6E1A30C53CDE6FDD4D4<br>File Hash:<br>EDC16D2821028FC256DCE9EE33E07EAD98248D08B7EC171B85C35AF9D814473A | 12-03-2020<br>00:25:36 | Blacked | 12-26-2018 | 02-02-2019 | PA0002155307 |
| 82 | Info Hash:<br>93D0AA012ABAEFB3FE456E26D2BEBA2DC6903DFE<br>File Hash:<br>29710C484225C0BD9BD3034FE8345EF0ADEF5A9E1F75219B21769C1A79EE31AE | 12-02-2020<br>17:23:17 | Blacked<br>Raw | 09-19-2018 | 11-01-2018 | PA0002143420 |
| 83 | Info Hash:<br>8E0EE796241D82CB7383837963E78ACC94E1B890<br>File Hash:<br>7DD1EDAC94F2F123F333440A281D79F396CB9F1C107F85D3D8D1B5862B89DB21 | 12-02-2020<br>04:13:25 | Vixen | 02-18-2018 | 03-02-2018 | PA0002104767 |
| 84 | Info Hash:<br>F1DFDE579A54B77BD268E6E7DA0D104F1192AA09<br>File Hash:<br>CA835507ED7EBE485EDE53FEC245D65ACE725119645293999EC90887610AC432 | 12-02-2020<br>04:12:39 | Blacked | 12-16-2017 | 01-24-2018 | PA0002101762 |
| 85 | Info Hash:<br>D98A2744FD53231E37727949801B36914EB09DA5<br>File Hash:<br>7870C3FE12EA8A7F2899E809E4CA944513677B3E80B20FA6E1B5FD83679255B6 | 12-01-2020<br>18:30:05 | Vixen | 08-22-2018 | 09-05-2018 | PA0002135676 |
| 86 | Info Hash:<br>5014EA199BF5E99A6D7C0F337AC48CB77505E9B6<br>File Hash:<br>BA923A212AD31002A75E518A14A8B0DC9D60A507893502789F00CAAB638CAA8B | 12-01-2020<br>08:43:01 | Blacked<br>Raw | 05-07-2019 | 06-03-2019 | PA0002178775 |
| 87 | Info Hash:<br>2EA738CC0BED3FB923586330F5946F8C75B594F9<br>File Hash:<br>6FD96382E85D174ACA594472338FD91C266FC7C14832847B3F21118A74994339 | 11-30-2020<br>17:08:28 | Blacked<br>Raw | 03-03-2018 | 04-17-2018 | PA0002116063 |
| 88 | Info Hash:<br>6A7CC56612C7572D12536A0E630A8931ACDE98AD<br>File Hash:<br>22D56C405A0E998CAFE3DE9B6AD81DE751E69263FB698D1F784286B4899445A9 | 11-30-2020<br>16:35:58 | Blacked | 08-08-2019 | 09-17-2019 | PA0002216217 |
| 89 | Info Hash:<br>107612C476930A51D89F74ED85B69D536C61D952<br>File Hash:<br>AA3E0E45F8703FA06176D21BD44F5F59547C5E168226DB557FB7236FB7C3F30B | 11-30-2020<br>16:30:16 | Vixen | 11-15-2017 | 12-04-2017 | PA0002098032 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 90 | Info Hash:<br>3491D32931B613B4647FA8853162204243F7FD0E<br>File Hash:<br>258695509677F59C2679866BDE3C1A67B94ED31D0F2B02E12FEE9846DF043F78 | 11-30-2020<br>16:21:39 | Blacked Raw | 08-20-2018 | 09-05-2018 | PA0002135002 |
| 91 | Info Hash:<br>8C5CF7009D99308190480643CCCD791B941DB338<br>File Hash:<br>131DBB9FA461BFBB6666C55F129F9BEF7CAB3279B16295ADFD033058A193181B | 11-30-2020<br>16:08:54 | Blacked Raw | 04-27-2020 | 05-19-2020 | PA0002241476 |
| 92 | Info Hash:<br>E84FDBF0913E0C6E15B2F73D36F96D3027B82BE2<br>File Hash:<br>B489AA88D6C9CEA40489E362F1A4F13365C0167D8DF261C41091AB046EA79507 | 11-30-2020<br>16:08:43 | Vixen | 05-19-2018 | 07-14-2018 | PA0002128156 |
| 93 | Info Hash:<br>1254BA4AAEE693A919416E31EEB6C34FCD193E8A<br>File Hash:<br>9FFC20C654174ED3F420224D0F041EFE19479564ABDBFFF760DB3852AF957A4C | 11-30-2020<br>13:03:45 | Blacked | 06-04-2019 | 07-17-2019 | PA0002188309 |
| 94 | Info Hash:<br>087F48B3217D2E0820B77F2148C948C7554A3DB3<br>File Hash:<br>12C918C8C8EDA6938DA59142FFCAC10473D1722C59C207AE294FC300B6D3E23E | 11-30-2020<br>12:58:16 | Blacked Raw | 03-18-2019 | 04-08-2019 | PA0002164883 |
| 95 | Info Hash:<br>7360116C6743408B4132FBC92BE8AC7AE69E85F2<br>File Hash:<br>6A481623B711CBA63A25F0840EF6F0AAD8AEBD99AA382BB731AD7EC3D11D5440 | 11-30-2020<br>12:50:07 | Blacked Raw | 03-08-2019 | 04-29-2019 | PA0002169934 |
| 96 | Info Hash:<br>DB67E568855551A51F19564B6FD9FFDC455D2426<br>File Hash:<br>82D26BFEA341F9FEB6F09DB6509A7C2F3163526772B598BDFAED33FDCDB73502 | 11-30-2020<br>12:25:58 | Vixen | 06-03-2017 | 07-07-2017 | PA0002070834 |
| 97 | Info Hash:<br>2080AC5C6B085106A16659381599A6A8FCF18279<br>File Hash:<br>4284F1BDA3067D8D5110828F5003238E5EF8A81B805C65D82FE33AA40A80BC66 | 11-30-2020<br>12:18:51 | Blacked Raw | 05-02-2019 | 05-28-2019 | PA0002200769 |
| 98 | Info Hash:<br>1543195513D6F5E2A831A19EB53B0EB44D9F1657<br>File Hash:<br>64E94753A874469F58A53313AF5007179711DCE0D7AAEEDA1DB1FC6F0924F277 | 11-30-2020<br>12:14:18 | Vixen | 01-29-2018 | 03-02-2018 | PA0002104878 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 99 | Info Hash:<br>5664E9408455BC6288796B7577D954C7E7550DDD<br>File Hash:<br>A0746DF0560BDD0BAEC16D8E03CE1959392D19D51D0E29C68340EC5ECB1726F8 | 11-30-2020<br>12:10:20 | Blacked Raw | 07-21-2018 | 09-01-2018 | PA0002119592 |
| 100 | Info Hash:<br>81CE96363F6C5622E8F5306E6E3EF9FBE87C8B92<br>File Hash:<br>FDD9E9019968B6A76C123AF4B99EDE77972B0542C49D810631CCC17CAA325D80 | 11-29-2020<br>05:14:18 | Vixen | 03-04-2020 | 04-17-2020 | PA0002246168 |
| 101 | Info Hash:<br>D5DDC10163223248FB725AC7532A3740E9E78571<br>File Hash:<br>2A3B523ABFD29DE3BB785B5ED803D20187B8621B8533FF17B60B6C4A283918CA | 11-29-2020<br>02:10:48 | Blacked Raw | 11-08-2017 | 12-04-2017 | PA0002097993 |
| 102 | Info Hash:<br>104A070B3C1EAE224A2AE6095147C8F7AFCA010B<br>File Hash:<br>29CA4E08ED0426A4F4838FF45E8D0D6EE8F977BB3260316F2F2499D0AC5508CC | 11-29-2020<br>02:10:43 | Vixen | 02-13-2018 | 03-02-2018 | PA0002104793 |
| 103 | Info Hash:<br>FDFAEC6BEF88533DCE6E1926BDB3795F6C3C3529<br>File Hash:<br>ED76D917716F68C232F149A89DB55230AC8592F8C6158F23E63C5568288A0941 | 11-29-2020<br>02:10:43 | Vixen | 04-24-2017 | 06-15-2017 | PA0002037568 |
| 104 | Info Hash:<br>8035D6DBC4C17CC557CF362FE195F82F77854690<br>File Hash:<br>1AC1B0B2720C8785B0C8D21D22598465BDA0616A00A5DAC92D9ECA138F103AC8 | 11-29-2020<br>02:10:39 | Vixen | 06-08-2019 | 07-17-2019 | PA0002188311 |
| 105 | Info Hash:<br>15B30BDE569A128FE0AB4D7E1195C7ADE377CFCA<br>File Hash:<br>4D41A79AD9A22294674FE39E8B1AAB75CFDB4660002BD7442B8FE904CBAEA8D3 | 11-29-2020<br>02:10:37 | Vixen | 07-28-2017 | 08-10-2017 | PA0002046871 |
| 106 | Info Hash:<br>766F59F8D0F8CD5B0C71493B61CA36FAE5DDD1AA<br>File Hash:<br>BDB9182D95BF19B452168FB547346B62388EC1F3F09824BF0E870A5896894B7E | 11-28-2020<br>22:56:29 | Vixen | 09-06-2019 | 09-13-2019 | PA0002200698 |
| 107 | Info Hash:<br>CBC3AF9ECD9F7F172C74D630954E70E07D940C70<br>File Hash:<br>C2A71106B694349FD7B4F3472031A125B23687978B8613DAEDD06A1CEBC7D9A4 | 11-28-2020<br>22:53:42 | Vixen | 09-04-2020 | 09-22-2020 | PA0002265929 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 108 | Info Hash:<br>6DF86B1B14EC9FF1D81770CB7231EBE5E24CC42C<br>File Hash:<br>41A956D20B84CF6488F75B1959E1DDBB743A06A108633AF56E2979EC19DCBAB5 | 11-28-2020<br>22:44:57 | Vixen | 11-05-2017 | 11-30-2017 | PA0002098007 |
| 109 | Info Hash:<br>14A06AADFD02FCF3772E8B68DA6795242A35AB5B<br>File Hash:<br>1A617CE94509FE45250E440C56281AFDCF3FB4B35E077FE25DE2F9BDA120267A | 11-28-2020<br>22:43:56 | Vixen | 04-04-2018 | 04-17-2018 | PA0002116740 |
| 110 | Info Hash:<br>10475D8B0A2780C4D9C7939ED17721913F72CF9C<br>File Hash:<br>8B684EB9EB692102FC19E7A8B6C3E2C5445F7E8B506A42C5830F834439263327 | 11-28-2020<br>22:43:27 | Vixen | 08-21-2020 | 09-22-2020 | PA0002265927 |
| 111 | Info Hash:<br>79ACDB211912A918F2CB98666BAEC68D42964C4D<br>File Hash:<br>0937E66E724DB2357D1909FF3F3F9CE6546ACA9C9B6D19BF75D871B69885B5D1 | 11-28-2020<br>22:41:53 | Vixen | 06-08-2017 | 07-07-2017 | PA0002070832 |
| 112 | Info Hash:<br>8BD8A32C652E3385C1884BBF8CFF1C2D8D27D7BA<br>File Hash:<br>E67C0877CEA15BD258B815AD9B6BFB1B4F75AC87DB01EA18E670C68D0CAF30B7 | 11-28-2020<br>22:33:50 | Vixen | 07-13-2017 | 08-10-2017 | PA0002046873 |
| 113 | Info Hash:<br>1F2C5F4B6B5C68130A465DC3DFDDB762C9FD8F8E<br>File Hash:<br>9BA7602C4DC7C8C5E2B2E278331BAD07FB7B0F1F7FB7BC3A2CB4DDB75E035D85 | 11-28-2020<br>07:14:46 | Vixen | 09-18-2020 | 09-29-2020 | PA0002258680 |
| 114 | Info Hash:<br>DA9FBFFC088AD92001B561EC5A41ECAF118B8875<br>File Hash:<br>D9FBBD612DCE61B63876FAE24CE33FFD3284FE217088B3B900002FBFF455E5D9 | 11-27-2020<br>06:46:58 | Blacked<br>Raw | 11-23-2020 | 12-09-2020 | PA0002274806 |
| 115 | Info Hash:<br>642DDF62B3A5E46DF06C02CFACBC7171C8FC193E<br>File Hash:<br>71115689CA6F87CAC19BEE09A97896F66F7996093BE57552692E60075A06B020 | 11-25-2020<br>19:57:45 | Blacked | 03-31-2018 | 04-12-2018 | PA0002091516 |
| 116 | Info Hash:<br>3C40112BBB34B6425E0BB15D1CC96F6577C75FE6<br>File Hash:<br>59087FC152B8797097A729011C15792EC27A22349456DF586B17473056754AB8 | 11-25-2020<br>19:53:16 | Blacked<br>Raw | 12-03-2017 | 01-04-2018 | PA0002097460 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 117 | Info Hash:<br>BD40A5FF65174DAA55BC5AA6395CDA755E4056A8<br>File Hash:<br>C8CF33F4FA647D4BFD219B6C327AA5006A7C3FB9E75461B069F00338FADF983D | 11-25-2020<br>19:38:35 | Blacked Raw | 05-07-2018 | 06-19-2018 | PA0002126670 |
| 118 | Info Hash:<br>14743B8301ADC104D17BEE821D5E134AB0AAD555<br>File Hash:<br>E4440B59E0FA1EA7EE4184E076589E4D729FD92DA9A0960BA4FEE4DDDC5E92A5 | 11-25-2020<br>19:32:14 | Blacked | 04-20-2018 | 05-23-2018 | PA0002101307 |
| 119 | Info Hash:<br>151C9743BA87628908C4B36D5493A14D4A6CF58C<br>File Hash:<br>A450BEC61899EAA3825759CB7D66800A115EEE69B8A73FA93CC1F1296CA24ED8 | 11-25-2020<br>19:18:32 | Blacked Raw | 12-08-2017 | 01-02-2018 | PA0002097423 |
| 120 | Info Hash:<br>E21F8EC0674CC020C5EC18A44A3C59E0BB577B31<br>File Hash:<br>29C72ABE1397F601FE81CAAC51AF0417F15CDD688432B1205A86325ECBA4B10C | 11-23-2020<br>03:54:43 | Tushy | 03-01-2020 | 04-15-2020 | PA0002244962 |
| 121 | Info Hash:<br>B570B3CA34427AEB49004E18B00E3463DC08B2DC<br>File Hash:<br>9BDC042671D4625F134162670467C6C4AFC60B9EDA01BDE4E5BF133975DF2F62 | 11-23-2020<br>03:54:33 | Blacked | 10-27-2019 | 11-15-2019 | PA0002211841 |
| 122 | Info Hash:<br>444FD4E358F84BC9FEE02E1AFDE513858E0E71DA<br>File Hash:<br>E350AFC8970887ED68CEE95ED34308B99D2BCF2BF6967CBD154F5ABAA5654C94 | 11-23-2020<br>03:54:33 | Vixen | 09-21-2017 | 10-10-2017 | PA0002086168 |
| 123 | Info Hash:<br>A4845EF2D2D337C31D0A9F755FB63A7E2A43992E<br>File Hash:<br>3B36E7EBCB08AFD1014DD723ACD45A74B404EF987DB5D1884904A3A80F6CB8E0 | 11-23-2020<br>00:05:29 | Blacked Raw | 11-08-2019 | 12-03-2019 | PA0002232045 |
| 124 | Info Hash:<br>7121EACE63D95B8A8904ED58CB1654C7483A63CD<br>File Hash:<br>B98F6BFDC3305A169AE0A233E2D52658B65633EBEDB4B2226B2271379018E633 | 11-20-2020<br>03:07:13 | Vixen | 11-13-2020 | 12-09-2020 | PA0002274953 |
| 125 | Info Hash:<br>6129F5C45914998ECC6D32BBA53E60026D0ED761<br>File Hash:<br>AB0149A92321A1F688D377D291F84E10B1D3EDEF2532D027308C0AA3A3B8AF8B | 11-18-2020<br>13:00:14 | Blacked | 01-05-2018 | 01-15-2018 | PA0002099696 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 126 | Info Hash:<br>0C3FC2C395D484CDE33DEBE68F11C01E6CB01333<br>File Hash:<br>F79A2B17FCC0105C4155D1B138EF10D3F9F12C20E705D25ED304BCD9619863BF | 11-15-2020<br>13:08:39 | Blacked Raw | 12-18-2017 | 01-23-2018 | PA0002101753 |
| 127 | Info Hash:<br>5C41147F4C253F602DE8A0B9E24AC739139DE7E1<br>File Hash:<br>44ACA84AD127766A3FD50784B34027DAEB742B7A1DA164A179D74B274BB261DA | 11-15-2020<br>12:49:58 | Blacked | 12-01-2018 | 01-22-2019 | PA0002149844 |
| 128 | Info Hash:<br>F02038ED79DADCF1634BEFA492E284250F51B663<br>File Hash:<br>B235D62382C31D4D7381203DDF90467BFFB5FC1B05C7A43D4F2F01AA32FA95D1 | 11-15-2020<br>09:36:50 | Blacked | 10-31-2020 | 11-24-2020 | PA0002265967 |
| 129 | Info Hash:<br>11BE292AF7B6E97B5F5DF01D28694305D92417DA<br>File Hash:<br>6D2F0AF16950FAA5B78A689DAD0DC66362AEFB1D9655E752A283DD0AEBAED0EF | 11-15-2020<br>09:23:13 | Blacked | 08-23-2019 | 09-11-2019 | PA0002199989 |
| 130 | Info Hash:<br>07CAE96A19F099040064ED36BAD1EA65E7072BAE<br>File Hash:<br>1D73C79064A24DA121394C88C901500BA928C1EFA1C766E5601F39DA91CA2980 | 11-15-2020<br>09:22:06 | Blacked Raw | 06-26-2018 | 08-07-2018 | PA0002131867 |
| 131 | Info Hash:<br>71B5BACD1E0CA9422B3C4F5C91B943629E119DA6<br>File Hash:<br>E3A468DAFD516F59D05D6DEDE8F8ADFF486BE34B24A78B177152957480D368D5 | 11-10-2020<br>08:48:23 | Blacked | 09-12-2020 | 09-29-2020 | PA0002258684 |
| 132 | Info Hash:<br>0BF45C3913082EC92A860177A052534BBF6BF4D5<br>File Hash:<br>B8A53EB3B9673339D575C8FBC08B53AE6EEB733CD941B86BA82C8D8489A55892 | 11-10-2020<br>08:45:27 | Vixen | 11-06-2020 | 12-09-2020 | PA0002274936 |
| 133 | Info Hash:<br>93E3EBFDCBDB9F8B24F49167AED42356CB6B5797<br>File Hash:<br>5759CF1E96FE88B6319B0B4C5701F96F1C69FDEC2F5412AA7F336D7204658F08 | 11-09-2020<br>04:01:54 | Blacked Raw | 08-30-2019 | 09-17-2019 | PA0002216138 |
| 134 | Info Hash:<br>8B05C6A4D02328A2C9054DAA44B091B0820F2E5C<br>File Hash:<br>A51B3BC831EC9CC9AB39EB5F87794DFBA2D5E04F1429BF9F12A329C8E6839159 | 11-03-2020<br>11:33:17 | Blacked Raw | 07-26-2019 | 09-10-2019 | PA0002199417 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 135 | Info Hash:<br>579D4AA8DA1D6EF40E0B8A8E0FEAF3827040BC67<br>File Hash:<br>118D9A822F7BB2E6F6390169558A1F3E053AB4FCA0ADE2FC8B298EF608DD6BFE | 11-03-2020 08:29:05 | Blacked Raw | 11-28-2018 | 01-22-2019 | PA0002149836 |
| 136 | Info Hash:<br>EF485D5F3AE56A95C100904DCBEFECAB1CAB8D8B<br>File Hash:<br>2A9F80F40A49A8AE77B98E230F8658418AF67EC7D51E2C5F13737FD5F8F7A2AC | 11-03-2020 05:05:38 | Blacked | 10-07-2017 | 10-19-2017 | PA0002058300 |
| 137 | Info Hash:<br>C2F7649FE7ECA813CF06509A80FCC0C5959195F3<br>File Hash:<br>3BFF92116A75851D5136D0EA5C5BEF053C785D57B62D993F55C8A4A789676D72 | 11-03-2020 04:59:13 | Blacked | 06-14-2017 | 07-07-2017 | PA0002070824 |
| 138 | Info Hash:<br>2CEA82C6565500A67AA28B6E858B7BD104658DA5<br>File Hash:<br>5584F8F42B88CB12D4F7CC8AED4E6D10663F895CC9558BF5B7D88BD36BE229EB | 11-02-2020 23:44:45 | Blacked | 10-02-2017 | 10-10-2017 | PA0002086142 |
| 139 | Info Hash:<br>0546B39C16D358DAB6721B5D9E1F3CCE48C198AD<br>File Hash:<br>1D39B8583947E9C5C8FDA0FADFA104C64DCD10F3430E8915174A090607E81BFC | 11-02-2020 20:01:46 | Blacked Raw | 04-07-2019 | 05-28-2019 | PA0002200775 |
| 140 | Info Hash:<br>7CE9ECD7DDBBBA9835B5BE63A5CE0A44138378FC<br>File Hash:<br>0E833CED0698DE2B0FA5F92D444F044EB0A29ED42D69572386BCA634013CA6E2 | 11-02-2020 16:12:49 | Blacked Raw | 05-22-2018 | 07-14-2018 | PA0002128073 |
| 141 | Info Hash:<br>D5A09ECB87FF4F8BFED419CB46E530D68453CD1D<br>File Hash:<br>CA492D310153FDE3DB32EFC6357006F65514948E31F5337B15B492C8ADD47ED6 | 11-02-2020 15:46:08 | Blacked Raw | 02-16-2019 | 03-11-2019 | PA0002158595 |
| 142 | Info Hash:<br>0618DD61DD8B80E968FB816BE1205BD784006B4B<br>File Hash:<br>04B53DE8FB1673D26655D97AEFB636D4F0BDE521EB9A6D7E85BFC69D05C55733 | 10-30-2020 21:40:01 | Vixen | 09-14-2018 | 11-01-2018 | PA0002143437 |
| 143 | Info Hash:<br>631FC1DE4DA9F81412466119508D5806E2AD38BE<br>File Hash:<br>04D098091051AFA2218662EC0D6EBA2C1ACBE61E6D99F1C0742B59CB2A268E0F | 10-30-2020 09:16:24 | Blacked Raw | 06-01-2018 | 07-14-2018 | PA0002128077 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 144 | Info Hash:<br>E98888B968832E58BCCA5D62724E7C46E3B4397D<br>File Hash:<br>6E1B5D6E016D2E83F63DE9696CAF40A5F587F241CE2BAC76390E5A33F2107951 | 10-30-2020<br>08:35:08 | Blacked Raw | 04-22-2018 | 05-24-2018 | PA0002101381 |
| 145 | Info Hash:<br>A6299C807B9162217B4499EE1D6316AD4A9DB279<br>File Hash:<br>A452F16047421077FCB164F3D83A435881E2CF2245ED3FECF98607B3169B81B8 | 10-27-2020<br>18:15:23 | Tushy | 09-13-2018 | 11-01-2018 | PA0002143414 |
| 146 | Info Hash:<br>2295E985C35E1373E11FA6474FA26D992AFF7DA2<br>File Hash:<br>F450EDCD1CC6DDDECC23885C4D71992B734245928AD0F6EC0A8FCEEE2B929FA7 | 10-27-2020<br>14:17:21 | Tushy | 09-23-2018 | 11-01-2018 | PA0002143415 |
| 147 | Info Hash:<br>43EE7035624FDA611EC63494F9FCBB78FA578F75<br>File Hash:<br>A25C54E835F4E061C1E09A0033A12CFBCBBA316A24B22A4B0011CD5668C196D0 | 10-27-2020<br>09:05:34 | Tushy | 08-14-2018 | 09-01-2018 | PA0002119587 |
| 148 | Info Hash:<br>4E0FFEA1821589738E4E7ADF6716510D24DD4C15<br>File Hash:<br>9F19A75626D55EAB95D516357EAE254FDE13EBF31BEE50B794A46C05DB5112B9 | 10-27-2020<br>03:23:36 | Tushy | 08-29-2018 | 10-16-2018 | PA0002127775 |
| 149 | Info Hash:<br>58D88DA575141DC8576488D728D393B09FE01D83<br>File Hash:<br>7A76F767DB2265D2EDF5FAD7D38B407F9EA014B140E7F8E7872242B591A18327 | 10-26-2020<br>13:05:49 | Blacked | 05-30-2020 | 06-22-2020 | PA0002245635 |
| 150 | Info Hash:<br>E0F3D26D0FF6423580E8A4442C01C6D08B6D0CB3<br>File Hash:<br>E2D262EA08DD8312B70869775BAAC8C5A2C74D4060781ED78CC5230E69221FE3 | 10-26-2020<br>08:41:33 | Blacked Raw | 06-22-2020 | 07-16-2020 | PA0002248579 |
| 151 | Info Hash:<br>46E9F480C2164858AD15AF7B300D187C4AB4BB9E<br>File Hash:<br>BD2B0360689C43E61899A19E18BD4609EA21D8DC3A51D71EE12394E88ABBB640 | 10-25-2020<br>21:34:44 | Blacked | 10-24-2020 | 11-05-2020 | PA0002263386 |
| 152 | Info Hash:<br>1902DE7B974CAE62FB7A5DE639C19031FC126C4B<br>File Hash:<br>781B373FEF7FD1DB9FFCC80BE5795BB9A4321D3C081FC38E6B983D49B1551E4A | 10-23-2020<br>05:34:32 | Blacked | 07-25-2020 | 08-11-2020 | PA0002252256 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 153 | Info Hash:<br>F438A6F7EED3391D7200F4C9CE8503BDAE1DA1B0<br>File Hash:<br>27CCB296A67AD3C6AEDF98473D2B2B1F802D012C8184E21C9ACEC74C7856C514 | 10-22-2020<br>16:33:03 | Tushy | 06-30-2019 | 07-17-2019 | PA0002188300 |
| 154 | Info Hash:<br>10701EDE460C8AA4A8EF05417581F5311B4E8554<br>File Hash:<br>FAE54528F99E71144496CA989E304E9A0A1C4895F365183621C1536C6028E5B9 | 10-22-2020<br>06:12:43 | Blacked Raw | 07-31-2019 | 08-22-2019 | PA0002195511 |
| 155 | Info Hash:<br>97244A3C0DB8980FA784CC21EC09AE9D0F85720B<br>File Hash:<br>94A80EE103830E84493A04D619A35359CA0987C52688B46859780E6C250FA2CB | 10-18-2020<br>18:28:32 | Blacked | 10-17-2020 | 11-05-2020 | PA0002263387 |
| 156 | Info Hash:<br>C01A6496A4CE7279BCECCF72ABD4092923DF9F05<br>File Hash:<br>C2127D55357F557033CF96C6EC67AA7D0A9C17F34CCA6C87F1CE6313CF1BB985 | 10-17-2020<br>15:12:06 | Vixen | 09-21-2019 | 10-01-2019 | PA0002217349 |
| 157 | Info Hash:<br>50CC88403CCC3F51B942AD368843CC6141F112CE<br>File Hash:<br>11ADAD582F19DDEE74FFFCEF1B706C6A5F8C83221FAF4F19055BB8E4BD7A372E | 10-17-2020<br>14:30:27 | Blacked | 12-16-2019 | 01-22-2020 | PA0002234860 |
| 158 | Info Hash:<br>5E48CB4ED7C16FD66FBBA7681EE252C158DF061B<br>File Hash:<br>13ECB8DFEAE5F8134AF7E1D1638BC59B70295F8EBBBE73BDE27854E56E3AB6A4 | 10-17-2020<br>14:18:14 | Blacked | 05-30-2017 | 06-22-2017 | PA0002039295 |
| 159 | Info Hash:<br>B64795AC58268CD9C422E07C69CFE21BF5817B3A<br>File Hash:<br>D635910093E18115308F865230E69E3C9BD78A158FE7F327A8E07D39DC5D7AED | 10-17-2020<br>14:11:50 | Blacked | 10-22-2019 | 11-05-2019 | PA0002210294 |
| 160 | Info Hash:<br>E49222EB236425C434143B6C3E9165E336EE05B8<br>File Hash:<br>4D4C39C1D053EF1F831DE68D4946CA3AE12C5F5D6458369266707406DF56E7D2 | 10-17-2020<br>13:50:12 | Blacked Raw | 11-28-2017 | 01-04-2018 | PA0002097446 |
| 161 | Info Hash:<br>097F3D08B5C5DDCC34B253B94F3F3E7D04E93E77<br>File Hash:<br>E8D3E64E6C2F32B83EECA3D2894E8D83AE939F9BE2213AA93E63D223BAF4C73C | 10-17-2020<br>13:50:04 | Blacked | 02-09-2018 | 03-02-2018 | PA0002104745 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 162 | Info Hash:<br>A06A9A15C1E92017AF8A986640C85CAD25CE9DC1<br>File Hash:<br>46FEC717655D2B9464FF3F06AB9236D57F9CE5B0718AE8F9DC657EC1C2817D12 | 10-17-2020<br>13:50:00 | Blacked | 01-30-2020 | 02-20-2020 | PA0002237624 |
| 163 | Info Hash:<br>AAEF35900B21EB937C389996E54918679A84C63A<br>File Hash:<br>A5C2C5EDD8AF8C76DDD8EAF0F7D876E6B1189BBAD7FDE97ED3FDA2D80F546180 | 10-15-2020<br>04:24:21 | Blacked | 07-19-2017 | 08-11-2017 | PA0002046876 |
| 164 | Info Hash:<br>DFF1D77797C41F60EBB9A50A416E4E23207F0AF9<br>File Hash:<br>E4BE58FC2ADA23AC75FA4EA3AFAE676AB154F95FCD2F0C175148DCB0E19EA602 | 10-14-2020<br>17:25:49 | Tushy | 06-28-2020 | 07-17-2020 | PA0002248597 |
| 165 | Info Hash:<br>8A705E0A2620A2D76770FFA5C03AB5CFB80B90DC<br>File Hash:<br>D9D80A46E30C75292B548B9FB7B079B0CDA718926F48544AA4B707B427DEAD71 | 10-13-2020<br>04:38:12 | Blacked Raw | 10-12-2020 | 10-22-2020 | PA0002261809 |
| 166 | Info Hash:<br>4B1C6C7F3650B7D808425C0B789E1A25376C84BE<br>File Hash:<br>E8E9419A50DB602E238DC2831A8FBC0E5C502860ACAECCEDBBCADF5C11E6E628 | 10-13-2020<br>04:29:56 | Vixen | 11-20-2017 | 01-04-2018 | PA0002069354 |
| 167 | Info Hash:<br>590A9000C3DC58732156A82C92538A10258C408F<br>File Hash:<br>1E93EB810B90846A612A322BE3392620001AC3B044BDE91C811FB345866007DC | 10-13-2020<br>00:09:39 | Blacked | 06-19-2018 | 07-14-2018 | PA0002130450 |
| 168 | Info Hash:<br>36C880715512C90178237E5219A10FFD9B00DAB1<br>File Hash:<br>CFB79B8B414098F91EAA4370FFCB40867CD22361A5EFFF332393BA64E69A26AA | 10-12-2020<br>21:59:05 | Vixen | 11-25-2018 | 01-22-2019 | PA0002149840 |
| 169 | Info Hash:<br>3EEDBE0085E4A68B9C43CE972017A0E3BB11695C<br>File Hash:<br>381A9F16EC544B27079277982E0F93E0FFBA220D98CA85DA3EF3DB19EB1D67D1 | 10-12-2020<br>20:44:46 | Tushy | 12-07-2017 | 01-04-2018 | PA0002097494 |
| 170 | Info Hash:<br>883F368FD6A82A0A38A45930A1F82B3E18947320<br>File Hash:<br>6D74BBB2C7AE3BB82B4F7495FFDA344A01CFE6CB6F9635397AB6939E5916CDCF | 10-12-2020<br>20:26:48 | Blacked Raw | 01-02-2019 | 02-02-2019 | PA0002155379 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 171 | Info Hash:<br>8AF057A71B16809ABB2373C92E2E7B42AA5699EB<br>File Hash:<br>C0181F36C3013FF1D765B265F84D3A0BA0EA45D50138FB714BB392BF125730AF | 10-12-2020<br>19:49:22 | Tushy | 05-31-2019 | 06-17-2019 | PA0002181300 |
| 172 | Info Hash:<br>1F93EF17E2B175637C15942BE98DFEB4FEF0C797<br>File Hash:<br>C2AD3C9FEFA7832F83989A795A6BD0574DA424FB3F80A185A651E14C28917CAD | 10-12-2020<br>16:26:33 | Tushy | 03-27-2018 | 04-17-2018 | PA0002116065 |
| 173 | Info Hash:<br>43B885FA65E8B985E304AA540290A5589F7071D3<br>File Hash:<br>C134B879B3CD3FF585F69D3A3435E94FC9C6605E9EF46B33FD44C7EB2FC3D708 | 10-12-2020<br>16:26:02 | Blacked Raw | 08-25-2018 | 10-16-2018 | PA0002127783 |
| 174 | Info Hash:<br>6F7F2747E89912D8C18566274565E417A1960FB7<br>File Hash:<br>8F662F522286F69180CA29ED3D754BE73FAFEA750278BB9102C120C6FAFC2A48 | 10-12-2020<br>16:25:45 | Blacked | 07-04-2018 | 08-07-2018 | PA0002131913 |
| 175 | Info Hash:<br>A8C5CB7A67D6BB8F77B7517514D9F593F82273B4<br>File Hash:<br>CAE17B9F4245D623187F680FDFE9B76CCD694D410E8F36ADB8193D4C4BC61943 | 10-12-2020<br>12:33:34 | Vixen | 07-03-2018 | 07-26-2018 | PA0002112153 |
| 176 | Info Hash:<br>A1116BE2B18C555A87C9C7F10F2A9993547AB7E8<br>File Hash:<br>5546CBBB98784C49BFA005C7ECF8547318C7616531BD782ECD70EBB526FC2BD69 | 10-12-2020<br>12:26:35 | Vixen | 09-06-2018 | 11-01-2018 | PA0002143433 |
| 177 | Info Hash:<br>94786313B1EC5FE747B7A9F74C935798493F2972<br>File Hash:<br>A7B4B0F5954C2A15B42AFDC1384F250FF5CB0F8E60A7F6BBBFA460926C9DC81D | 10-12-2020<br>08:25:22 | Blacked Raw | 12-08-2018 | 12-18-2018 | PA0002141919 |
| 178 | Info Hash:<br>F2F1D363DB5FAAF52E0991EC8D44300307CF976C<br>File Hash:<br>383A0519E7F87F67E48BEE1637A2B65FCA49D2D93D26DBBF8F741D6981EFE163 | 10-12-2020<br>08:18:40 | Vixen | 11-20-2018 | 12-18-2018 | PA0002141925 |
| 179 | Info Hash:<br>455E85AE02C6CE801980B5DA38F8FD404B008BEE<br>File Hash:<br>373D0D1E25907106C23C7B921E555CD0060D79A67F3491054A3DD3EF041E52A5 | 10-12-2020<br>08:11:34 | Vixen | 03-20-2018 | 04-12-2018 | PA0002091523 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 180 | Info Hash:<br>72B59605ED25EA90705A8389AFC14C3344F363E4<br>File Hash:<br>4C87F2A661D8F2D50C12B363AEA39CCBA365C20999D08A48CA06BD3CE8B4E19A | 10-12-2020<br>05:02:47 | Vixen | 02-03-2018 | 02-20-2018 | PA0002104152 |
| 181 | Info Hash:<br>76B9C533ADBC94CFE927351887D458F07F066142<br>File Hash:<br>F1204C63BD3B98D30BE1E6B601D1258B96590E7CD13CF8136B20DD46F60F3678 | 10-12-2020<br>02:37:48 | Blacked | 04-20-2019 | 05-28-2019 | PA0002200782 |
| 182 | Info Hash:<br>B8C33BEF27C9DFD06D6E0556DC5B3D9282FC0A37<br>File Hash:<br>073D8FF5CB20C1D9AB6C6B9EDDE2330EF2B230D15B943D9DCB826B48344F6999 | 10-12-2020<br>00:44:24 | Vixen | 08-27-2018 | 10-16-2018 | PA0002127789 |
| 183 | Info Hash:<br>6088C05021BF2B3A40A587392CBAF1884311E344<br>File Hash:<br>8C92C33D9A04002A508E2B8D0240DEE77F6922C412A733E6CFA192FFE3319CB0 | 10-11-2020<br>17:14:37 | Vixen | 09-21-2018 | 11-01-2018 | PA0002143417 |
| 184 | Info Hash:<br>DD14CADBA5FFA011BB22E707E57895C27489F763<br>File Hash:<br>5609546BB533DA2AE6A28F4A901D959D933868F029272F89C5AAE4C4528A573E | 10-11-2020<br>16:50:58 | Blacked | 11-11-2018 | 11-25-2018 | PA0002136642 |
| 185 | Info Hash:<br>2710D41458459FBC23A2AAE41110EE55BE1D611D<br>File Hash:<br>8CFFF825B7B0B0F4DF5BAA70ABB6F6586101BBCAD24CBFC7E47A805412E347A2 | 10-11-2020<br>16:16:53 | Vixen | 07-24-2020 | 08-03-2020 | PA0002259166 |
| 186 | Info Hash:<br>08CF1718B7A2428C1BCACA18048FCD4AA983CF11<br>File Hash:<br>087E966089D3CDB34D79C85858EB9B793281F444902D791727292EC66E47CD80 | 10-11-2020<br>16:08:31 | Blacked | 08-18-2018 | 09-05-2018 | PA0002135664 |
| 187 | Info Hash:<br>79BBEE7B2CC652E40847301A6CE92D666A8D88B2<br>File Hash:<br>74A299A57C0FADE5767FE5B84C40F85678F9E4B591E4EEAB12080608DD0B52B1 | 10-11-2020<br>16:08:17 | Blacked | 08-18-2017 | 10-10-2017 | PA0002086146 |
| 188 | Info Hash:<br>F7D307B9B96F1FDC726A34CF01F9DC4CB94542D8<br>File Hash:<br>54D86252CB9FC5C714BA6E0271E60760D17D8956E85FB9D8EC61D2C56E6A1E8E | 10-11-2020<br>16:07:30 | Vixen | 10-01-2019 | 10-21-2019 | PA0002207746 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 189 | Info Hash:<br>AE5E870D8F949A3741E69FBA6203F095361DF9F5<br>File Hash:<br>D90EFDA384181A39266A71879AB8163B9F54A4C27773B059A189B248D4E9E4FD | 10-11-2020<br>16:07:24 | Blacked Raw | 02-01-2020 | 03-15-2020 | PA0002240553 |
| 190 | Info Hash:<br>4A397114BB6752E8E3B02A307A48241E2FCE9EBF<br>File Hash:<br>863BE964334AECC4B123976236E58C371EE116A48DD5DBB2E2D33E9B462CB0A2 | 10-11-2020<br>16:07:10 | Vixen | 12-25-2017 | 01-15-2018 | PA0002099686 |
| 191 | Info Hash:<br>35DB5848353DBB38DB895E2103028DB940A8EF1F<br>File Hash:<br>6A10085C6EB1D2A8B0CE47963734AD45020D419B3ABF4621F9A41EF7ECE1F96B | 10-11-2020<br>16:04:51 | Vixen | 10-21-2018 | 11-25-2018 | PA0002136633 |
| 192 | Info Hash:<br>A92F9D314D0018E679B15D122C8271C63C86598A<br>File Hash:<br>DEF5CD86B2B7A3FA62AEA9D540AB623C77B0B30320F50F299AC7EDEC35945CE2 | 10-11-2020<br>16:04:32 | Vixen | 12-10-2017 | 01-04-2018 | PA0002097451 |
| 193 | Info Hash:<br>20AB522CE3603D7B9E1CF87535EAC8CB4CC26655<br>File Hash:<br>B8BABAFDAE656AFFBE50A18E12F3FBD04AAC819F8390F21F26E1FA4CE1AC74C3 | 10-11-2020<br>16:02:26 | Blacked Raw | 05-17-2018 | 06-19-2018 | PA0002126644 |
| 194 | Info Hash:<br>717F2F0409CA386F05EBDC8D6F6294A8A5EE39C8<br>File Hash:<br>F34664B2DA36C68964A7580411A674934D610225C9FC9D70461F71C214728A80 | 10-11-2020<br>16:02:06 | Blacked Raw | 02-01-2018 | 02-20-2018 | PA0002104206 |
| 195 | Info Hash:<br>4D031C2BB487D2D846E630B8C8615142EDE3BF5F<br>File Hash:<br>8BE98F604CE0FA1EA5420D382FEED0DD6AA023896E9918D8EE82E260CE8FF0CD | 10-11-2020<br>16:01:59 | Blacked | 07-09-2019 | 09-10-2019 | PA0002199416 |
| 196 | Info Hash:<br>5D606322A7940B80D8254ADAC5E402B05C84E01A<br>File Hash:<br>55E554DB172B9B9B5C67FE7588719E55DA62C01630A69C0E50E39325DBC1265F | 10-11-2020<br>16:00:51 | Blacked Raw | 01-27-2019 | 03-24-2019 | PA0002184066 |
| 197 | Info Hash:<br>BCD30484FD6B2F7566F2FC681676CFDC44F5DC0B<br>File Hash:<br>7506F7EBCAF8A361B91E2EBD7E22CC4F3D2DEBBEE26B32BCBD81B71AAD46D64F | 10-11-2020<br>16:00:29 | Blacked | 03-26-2018 | 04-12-2018 | PA0002091525 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|------|--------|-----|------|-----------|------------|--------------|
| 198 | Info Hash:<br>627F067A825068EC66FEA346AE926A27FBBBE574<br>File Hash:<br>B9B9A9FEEBFD45D3BEC77D31CF031214C18B215F939CB14EAE4FB7CA4B948652 | 10-11-2020<br>16:00:20 | Blacked Raw | 10-09-2018 | 11-01-2018 | PA0002143427 |
| 199 | Info Hash:<br>C4FED0E95E5EA3901A7818D4BE57700555013D30<br>File Hash:<br>E818F5CF05395636EB3CC95A3692997C365AFF7E2EB44DEDDA749CA40CC32FA6 | 10-11-2020<br>15:59:18 | Blacked Raw | 01-17-2018 | 01-24-2018 | PA0002101760 |
| 200 | Info Hash:<br>56502222833E23C38737D072A74A9DACD85BFCC5<br>File Hash:<br>B51C603827041F6D18B85B6C307B539F0249752714E06C7B678DA88026766C1B | 10-10-2020<br>11:46:24 | Blacked | 11-06-2018 | 11-25-2018 | PA0002136603 |
| 201 | Info Hash:<br>446671764D5224CC3B1FCC42D8BDA32FAB667729<br>File Hash:<br>A1FF86E264C717EF473BE515F76B7598C4B49FBAA103DFA75E937F0713EF8BD8 | 10-10-2020<br>11:45:31 | Vixen | 08-02-2018 | 09-01-2018 | PA0002119574 |
| 202 | Info Hash:<br>518A1526D57B2B324D29D87CF7E4C0ECD1A6DEE8<br>File Hash:<br>E665A2A479A43591819B20606F9D98749AE93D42A218D1AC127018BBE0B60A4D | 10-10-2020<br>11:44:09 | Blacked | 04-15-2019 | 05-11-2019 | PA0002173886 |
| 203 | Info Hash:<br>EF9929EF02706E916257975A799BBDA3FB78B8B2<br>File Hash:<br>7EDE814BD47E437D63B55810B47D090BDBEF3EDAC38B991447DC5BD7D58CD836 | 10-10-2020<br>11:42:34 | Blacked | 11-26-2017 | 01-04-2018 | PA0002069346 |
| 204 | Info Hash:<br>3BDD484D8950336CB8885552339DB88355DF7EEB<br>File Hash:<br>42B62791B72F587887F5F4CCA2ECAF7004F4FC336D644C74075E6B5C02EB31E6 | 10-10-2020<br>11:39:38 | Blacked | 04-10-2018 | 05-23-2018 | PA0002101304 |
| 205 | Info Hash:<br>49E4BD835EADB14A6405CDAEB8646EE462D7E133<br>File Hash:<br>1E3CB9E765BDB3411D76F5F869535AD6F3B47F2FE1E618E85688E93E2CA73EC6 | 10-10-2020<br>11:39:27 | Blacked Raw | 03-23-2018 | 04-17-2018 | PA0002116746 |
| 206 | Info Hash:<br>0E6108BD041F9006530A434225AC091276ACD991<br>File Hash:<br>0F41CAEB5101C998127A95D79FAA46FA2F23E9AEB6FAD8CBFC4EB7092CB1B753 | 10-10-2020<br>11:39:26 | Blacked | 05-15-2017 | 06-22-2017 | PA0002039283 |

| Work | Hashes | UTC | Site | Published | Registered | Registration |
|---|---|---|---|---|---|---|
| 207 | Info Hash:<br>DA3174A0BF7AA394CD356B51DFB8205EDC6FF33D<br>File Hash:<br>652B00B92CED3C924377EC2B40D6EFE3951787059FCE3F69167083B8E06109F4 | 10-06-2020<br>02:34:53 | Vixen | 12-30-2019 | 01-27-2020 | PA0002223956 |
| 208 | Info Hash:<br>6DBE92440229CD2B8119B915CDD594220FF7A20F<br>File Hash:<br>120F4C681549580FBB8E8996E410BC32C342851C0F0F6113B1D49124136BD564 | 10-05-2020<br>13:17:33 | Blacked Raw | 12-18-2018 | 02-02-2019 | PA0002155391 |
| 209 | Info Hash:<br>70E290BA761A02F954B46C202A914AF2EBA424A0<br>File Hash:<br>4DE4E1DE98D652627ADEEA7C33F67F8B4602B868ED5754F0AA823CA7FE03BB96 | 10-03-2020<br>22:17:32 | Blacked | 10-03-2020 | 10-22-2020 | PA0002261803 |
| 210 | Info Hash:<br>340388F38581DF5E919342C8EBB209978EEA9633<br>File Hash:<br>C6EADA660D518FE1F1BE432D3C0ABF2A095E0B0E0CDF5A2D7FE4C87E0A364900 | 09-24-2020<br>04:35:04 | Blacked | 01-30-2019 | 02-22-2019 | PA0002155138 |
| 211 | Info Hash:<br>39977A7EDBD2FC3EB068CBA01C481FDE53F5C04A<br>File Hash:<br>B8383F31BA63517D6A4F1F2FE46B58077502BD6E95CC0523E7FE073079E1AD60 | 09-22-2020<br>06:43:38 | Blacked Raw | 03-18-2018 | 04-17-2018 | PA0002116068 |
| 212 | Info Hash:<br>D50B75F3FBF36DC58F3A4FEAFB4B826C7EA6DC84<br>File Hash:<br>83650E0ECF2794807EDFC822E9573C5DE5FC44C1DBF249D17CF44A53281BBB52 | 09-21-2020<br>23:26:17 | Blacked Raw | 01-02-2018 | 01-26-2018 | PA0002101761 |
| 213 | Info Hash:<br>74F618D8DC0E1EE9978B5A799F3ED54F9DF681C1<br>File Hash:<br>553965CAE2BA61F401285F6BDE8D94289355F78B44CBAEDEF93DD7E8A7C435F1 | 09-21-2020<br>21:05:30 | Tushy | 09-20-2020 | 09-29-2020 | PA0002258683 |
| 214 | Info Hash:<br>44F643A5684F6EECC6998380F393ED555B40E86B<br>File Hash:<br>FF48C545F677F86B62189CADE048649EE2ED575E2C0CA428C108EFBA1003EE60 | 09-18-2020<br>09:35:04 | Blacked | 11-01-2017 | 11-27-2017 | PA0002098034 |